## ATTACHMENT "2-B"

## NOTICE OF ASSUMPTION AND
## ENDORSEMENT TO POLICY

You are hereby notified that First National Life Insurance Company of America has agreed, effective 12:01 a.m. Eastern Standard Time, to assume liability for your policy of Insurance coverage you have with Veterans Life Insurance Company.

Notice of claims or inquiries, and all premium payments should be submitted to:

**FIRST NATIONAL LIFE INSURANCE COMPANY OF AMERICA**
377 Riverside Drive
Suite 400
Franklin, Tennessee 37064

ATTN:   [   ?   ]

This Notice and Endorsement, effective _____, 1998, forms a part of the above insurance and should be attached to your insurance policy issued to you by Veterans Life Insurance Company.

**IN WITNESS WHEREOF,** Veterans Life Insurance Company and the above assuming insurer have caused this Agreement to be duly signed.

VETERANS LIFE                           **FIRST NATIONAL LIFE INSURANCE**
**INSURANCE COMPANY**                   **COMPANY OF AMERICA**

By: _____        By: _____

Date: _____        Date: _____

h:\legal\saf\assump.doc                 8

## EXHIBIT D

## AGENT COMMISSIONS

This page represents the list of agents and commission schedules, attached hereto, applicable to the Insurance Business set forth on Exhibit A hereto.

13

| | | AGENT DATA ELEMENTS | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CODE | STATUS | NAME | SEX | CODE | IRS NO | APPOINT DATE | TERM DATE | VEST CODE | VEST DATE | VEST DUR | VEST REDUC. | ADDR. USE |
| BL100 | 1 | BLOOMFIELD FINANCIAL | N | 2 | 382030368 | 831101 | 0 | N | 0 | 0 | .000 | 1 |
| 0D350 | 5 | GREATER MIDWEST LIFE & PENSION | | 2 | 730972937 | 741226 | 800225 | B | 800225 | 99 | .010 | 1 |
| 0N086 | 1 | PAUL A. CASTEEL | M | 1 | 559548308 | 781001 | 0 | N | 0 | 0 | .000 | 1 |
| !967 | 1 | COLORADO STATE SALES OFFICE | N | 2 | 382030368 | 780701 | 0 | N | 0 | 0 | .000 | 4 |
| N001 | 5 | A L WILLIAMS & ASSOC. | N | 2 | 581281838 | 780309 | 810701 | B | 810701 | 99 | .000 | 4 |
| 2208 | 5 | PORTNOY-TESSLER & ASSOC | | 2 | 430726175 | 101 | 780927 | B | 780927 | 99 | .000 | 1 |
| 2768 | 5 | MARVIN F. PANKRATZ | | 2 | 0 | 101 | 740715 | B | 740715 | 99 | .000 | 1 |
| 2823 | 4 | FLORIDA HEALTH AGCY | | 2 | 590908210 | 101 | 710226 | B | 710226 | 99 | .000 | 1 |
| 3786 | 5 | MICHIGAN HEALTH AGENCY | | 1 | 372289492 | 101 | 760728 | B | 760728 | 99 | .030 | 1 |
| 7974 | 1 | MICHIGAN STATE SALES OFFICE | N | 2 | 382030368 | 731010 | 0 | N | 0 | 0 | .000 | 4 |
| 9500 | 5 | CREATIVE INS MANAGEMENT CORP | | 2 | 232270814 | 740715 | 790823 | B | 790823 | 99 | .000 | 1 |
| 1D726 | 1 | CARMEN ANGELO | N | 2 | 310981550 | 750210 | 0 | N | 0 | 0 | .000 | 1 |

Page 1

| | AGENT DATA ELEMENTS | |
|---|---|---|
| **CODE** | **HOME ADDRESS** | **BUSINESS ADDRESS** |
| BL100 | 758 SODA CREEK DRIVE, EVERGREEN, CO 80439 | 758 SODA CREEK DRIVE, EVERGREEN, CO 80439 |
| 0D350 | | CIUDAD-SUITE 111-G, 3000 UNITED FOUNDERS BLVD., OKLAHOMA CITY, OK 73112 |
| 0N086 | 2515 NADINE DR, COLORADO SPRINGS, CO 80909 | PO BOX 970, MARINA, CA 93933 |
| i967 | 758 SODA CREEK DRIVE, EVERGREEN, CO 80439 | 758 SODA CREEK DRIVE, EVERGREEN, CO 80439 |
| /001 | 447 MCDANIEL ST, MONROE, GA 30655 | 3483 SATELLTE BLVD, SUITE 210, DELUTTI, GA 30136 |
| 2208 | | 5 CAROLE LANE, ST. LOUIS, MO 63131 |
| 2768 | | 1408 SO 22ND ST, MAUITOWOC, WI 54220 |
| 2823 | | PO BOX 4810, CLEARWATER, FL 33518 |
| 3786 | | P O BOX 571, ROCKFORD, MI 49341 |
| 7974 | 758 SODA CREEK DRIVE, EVERGREEN, CO 80439 | 758 SODA CREEK DRIVE, EVERGREEN, CO 80439 |
| 9500 | | CIMCO CORP, 534 SECOND STREET PIKE, SOUTHAMPTON, PA 18966 |
| 1D726 | PO BOX 545, REYNOLDSBURG, OH 43068 | 2097 SO HAMILTON ROAD, SUITE 102, COLUMBUS, OH 43232 |

## C5 Commision Schedule DATA ELEMENTS

| NAME | DESCRIPTION | ALLOWABLE VALUES | FLAT FILE COLS |
|---|---|---|---|
| Agent Code | Unique code assigned to each agent or agency. | Alphanumeric | 1 - 5 |
| Agent Contract Effective Date | Policy issue date must be greater than this date to qualify | 000101 - 999999 | 6 - 11 |
| Agent Contrcat Termination date | Policy issue date must b eless than this to qualify | | 12 -17 |
| Commision Age | Policy holders age at issue must be less than this to qualify | 00 - 99 | 19 - 20 |
| First Year Renewal Percentage | Percentage of commision for first year on renewed policies | 000.0 - 999.9 | 21 - 24 |
| Renewal Duration 1 | Number of years renewal percentage 1 is paid. | 00 - 99 | 26 - 27 |
| Percentage 1 | | 000.0  - 999.9 | 28 - 31 |
| Renewal Duration 2 | Number of years renewal percentage 2 is paid. | | 33 - 34 |
| Percentage 2 | | | 35 - 38 |
| Renewal Duration 3 | Number of years renewal percentage 3 is paid. | | 40 - 41 |
| Percentage 3 | | | 42 - 45 |
| Renewal Duration 4 | Number of years renewal percentage 4 is paid. | | 47 - 48 |
| Percentage 4 | | | 49 - 52 |
| Renewal Duration 5 | Number of years renewal percentage 5 is paid. | | 54 - 55 |
| Percentage 5 | | | 56 - 59 |
| Plan | Code indicating product | | 71 - 74 |
| Quarterly Bonus | If "Y",the Pay Agent receives 1.25%commission on the annualized prem. in force every quarter | Y or Blank | 75 |
| Re-Issue Bonus | If "Y", the Pay Agent receives a one time pmt of 50% of the deposit term rider premium assoc. with a converted policy | Y or Blank | 76 |
| Commissionable on Re-issue | Upon conversion to Whole Life policy, pay agent receives 1st yr & renewal comm. if "A". Upon conversion to any type of life policy, pay agent receives 1st yr. & renewal comm. if "B". | A,B, or Blank | 77 |

| POLICY# | % COMM PREM | PHASE | ISSUE YYMM | LOB | WRITING AGENT | PAYING AGENT | CONTRACT EFF. DATE | CONTRACT TERM. DATE | COMM AGE | 1ST YR RENEW | RENEW % | DUR 1 | % | DUR 2 | % | DUR 3 | % | DUR 4 | % | DUR 5 | % | PLAN | Quarterly Bonus? | Release Bonus? | Commission on Release |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 028134PE | 100 | | 5607 | L | 2208 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 1B89 | | | |
| 028135PE | 100 | | 5607 | L | 2208 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 1B89 | | | |
| 028136PE | 100 | | 5607 | L | 2208 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 1B89 | | | |
| 033950PO | 100 | | 5710 | L | 2208 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 1B01 | | | |
| 038485PO | 100 | | 5811 | L | 2208 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 1B01 | | | |
| 039291PO | 100 | | 5903 | L | 2211 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 1B01 | | | |
| 049209PO | 100 | | 6102 | L | 2788 | 2788 | 101 | 740715 | 99 | 90 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 1B01 | | | |
| 049518PO | 100 | | 6105 | L | 2210 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 1F01 | | | |
| 087529PO | 100 | | 6309 | L | 2208 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 1F01 | | | |
| 074084PO | 100 | | 6407 | L | 2233 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 1F01 | | | |
| 074726PO | 100 | | 6408 | L | 2234 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 1F01 | | | |
| 092485PO | 100 | | 6804 | L | 3019 | 2823 | 101 | 999999 | 99 | 9 | 2 | 15 | 10 | 10 | 99 | 0 | 0 | 0 | 0 | 0 | | 1F02 | | | |
| 092917PO | 100 | | 6804 | L | 2210 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 1F01 | | | |
| 098075PO | 100 | | 6806 | L | 3603 | 3786 | 101 | 760728 | 99 | 9 | 2 | 15 | 10 | 10 | 99 | 0 | 0 | 0 | 0 | 0 | | 1F02 | | | |
| 098679PO | 100 | | 6806 | L | 2215 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 1F01 | | | |
| 098263PO | 100 | | 6807 | L | 2209 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 1F01 | | | |
| 28803PO | 100 | | 6804 | L | 2231 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 1F02 | | | |
| 134949PO | 100 | | 6809 | L | 2250 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 1F01 | | | |
| 142587PO | 100 | | 6904 | L | 2993 | 2823 | 101 | 999999 | 99 | 9 | 2 | 15 | 10 | 10 | 99 | 0 | 0 | 0 | 0 | 0 | | 1F02 | | | |
| 180630L | 100 | 1 | 7506 | L | 0D351 | 0D350 | 750601 | 761104 | 30 | 94 | 2 | 4 | 3 | 4 | 10 | 1 | 0 | 0 | 0 | 0 | | 1785 | | | |
| 228226L | 100 | 1 | 7711 | L | 0K092 | 0W001 | 770210 | 999999 | 30 | 220 | 10 | 0 | 11 | 150 | 20 | 10 | 99 | 3 | 0 | | | 1885 | | | A |
| 228502L | 100 | 1 | 7712 | L | 7974 | 7974 | 760901 | 780701 | 30 | 280 | 3 | 10 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 0 | | 5MDT | | | |
| 228762L | 100 | 1 | 7709 | L | 8685 | 8500 | 781001 | 780101 | 40 | 240 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 3 | 0 | | | 5MDT | | | |
| 229117L | 100 | 1 | 7712 | L | 1D728 | 1D728 | 750210 | 999999 | 40 | 60 | 2 | 0 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | | | 5MDT | | | |
| 300281L | 100 | 1 | 7804 | L | 0D570 | 7974 | 760701 | 780701 | 99 | 100 | 10 | 0 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | | | 1F20 | Y | | |
| 317736L | 50 | 1 | 7810 | L | 0L704 | 0W001 | 780701 | 790201 | 30 | 280 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 3 | 0 | | | 5MDT | | | A |
| 319765L | 50 | 1 | 7811 | L | 0L704 | 0W001 | 780701 | 790201 | 30 | 280 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 3 | 0 | | | 5MDT | | | A |
| 322112L | 50 | 1 | 7811 | L | 0L704 | 0W001 | 780701 | 790201 | 40 | 240 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 3 | 0 | | | 5MDT | | | A |
| 324256L | 100 | 1 | 7812 | L | 0W529 | 0W001 | 780701 | 781023 | 35 | 87 | 10 | 8 | 99 | 2 | 0 | 0 | 0 | 0 | 0 | | | 5I61 | | | A |
| 325226L | 100 | 1 | 7811 | L | 0W535 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | | 5AMT | | | A |
| 326626L | 50 | 1 | 7901 | L | 0L704 | 0W001 | 780701 | 790201 | 30 | 260 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 3 | 0 | | | 5MDT | | | A |
| 327761L | 100 | 1 | 7812 | L | 0W247 | 0W001 | 780701 | 780701 | 40 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | | 5AMT | | | A |
| 330378L | 100 | 1 | 7812 | L | 0J872 | 0W001 | 780701 | 790201 | 30 | 240 | 4 | 5 | 6 | 0 | 11 | 100 | 20 | 10 | 99 | 0 | | 5MDT | | | A |
| 332455L | 100 | 1 | 7903 | L | 0W501 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | | 5AMR | | | A |
| 332798L | 100 | 1 | 7812 | L | 0N085 | BL100 | 780701 | 800512 | 40 | 240 | 5 | 5 | 10 | 0 | 11 | 105 | 20 | 10 | 99 | 2 | | 5RRT | | | B |
| 334481L | 100 | 1 | 7903 | L | 0S083 | 0W001 | 780701 | 999999 | 50 | 220 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 3 | 0 | | | 5MDT | | | A |
| 138875L | 100 | 1 | 7901 | L | 0W339 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | | 5AMR | | | A |
| 136985L | 100 | 1 | 7905 | L | 0W574 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | | 5AMR | | | A |
| 380331L | 100 | 1 | 7903 | L | 0Z317 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | | 5AMR | | | A |
| 180670L | 100 | 1 | 8003 | L | 0V304 | 0W001 | 791023 | 999999 | 40 | 240 | 5 | 5 | 10 | 0 | 11 | 100 | 20 | 10 | 99 | 2 | | 5RRT | | | A |
| 83072L | 100 | 1 | 7903 | L | 0W891 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | | 5AMR | | | A |
| 386651L | 100 | 1 | 7908 | L | 0W081 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | | 5AMR | | | A |
| 387224L | 100 | 1 | 7903 | L | 0N088 | BL100 | 780701 | 800512 | 45 | 240 | 5 | 5 | 10 | 0 | 11 | 105 | 20 | 10 | 99 | 2 | | 5RRT | | | B |
| 387609L | 100 | 1 | 7905 | L | 0W889 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | | 5AMR | | | A |
| 389921L | 100 | 1 | 7905 | L | 0W034 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | | 5AMR | | | A |
| 389925L | 100 | 1 | 7905 | L | 0W328 | 0W001 | 780701 | 791023 | 65 | 205 | 10 | 5 | 11 | 55 | 20 | 10 | 99 | 2 | 0 | | | 5MDT | | | A |
| 390254L | 100 | 1 | 7904 | L | 0X159 | 0W001 | 780701 | 791023 | 50 | 225 | 10 | 5 | 11 | 105 | 20 | 10 | 99 | 2 | 0 | | | 5MDT | | | A |
| 390302L | 100 | 1 | 7904 | L | 0X757 | 0W001 | 780701 | 791023 | 40 | 245 | 10 | 5 | 11 | 105 | 20 | 10 | 99 | 2 | 0 | | | 5MDT | | | A |
| 390719L | 100 | 1 | 7908 | L | 0X159 | 0W001 | 780701 | 999999 | 60 | 180 | 4 | 5 | 0 | 0 | 10 | 0 | 11 | 80 | 20 | 10 | | 5AMR | | | A |
| 391419L | 100 | 1 | 7907 | L | AW252 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | | 5AMR | | | A |
| 391720L | 100 | 1 | 7907 | L | 0V150 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | | 5AMR | | | A |
| 392177L | 100 | 1 | 7908 | L | 0W074 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | | 5AMR | | | A |
| 392234L | 100 | 1 | 7905 | L | 0V377 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | | 5AMR | | | A |
| 392428L | 100 | 1 | 7904 | L | 0V198 | 0W001 | 780701 | 791023 | 40 | 245 | 10 | 5 | 11 | 105 | 20 | 10 | 99 | 2 | 0 | | | 5MDT | | | A |
| 392798L | 100 | 1 | 7904 | L | 0Z581 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | | 5AMR | | | A |
| 392868L | 100 | 1 | 7907 | L | 0W808 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | | 5AMR | | | A |
| 392869L | 100 | 1 | 7907 | L | 0W808 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | | 5AMR | | | A |

| POLICY# | % COMM PREM | PHASE | ISSUE YYMM | LOB | WRITING AGENT | PAYING AGENT | CONTRACT EFF. DATE | CONTRACT TERM. DATE | COMM AGE | 1ST YR RENEW % | RENEW DUR 1 | % | DUR 2 | % | DUR 3 | % | DUR 4 | % | DUR 5 | % | PLAN | Quarterly Bonus? | Reissue Bonus? | Commission on Reissue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 392659L | 100 | 1 | 7805 | L | 0Z153 | 0W001 | 780701 | 780701 | 50 | 260 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 2 | 0 | 0 | SMDT | | | A |
| 392950L | 100 | 1 | 7905 | L | 0Z314 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 8 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 394151L | 100 | 1 | 7908 | L | 0V415 | 0W001 | 780701 | 999999 | 50 | 200 | 4 | 5 | 8 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 394620L | 100 | 1 | 7907 | L | 0W808 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 8 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | SMDT | | | A |
| 395049L | 100 | 1 | 7909 | L | 0Z153 | 0W001 | 780701 | 780911 | 30 | 260 | 10 | 5 | 11 | 100 | 20 | 10 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 395065L | 100 | 1 | 7908 | L | 0W808 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 8 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SMDT | | | A |
| 395848L | 50 | 1 | 7907 | L | 0S346 | 0W001 | 790201 | 999999 | 30 | 260 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 3 | 0 | 0 | S161 | | | A |
| 395948L | 50 | 1 | 7907 | L | 0S347 | 0W001 | 790201 | 999999 | 30 | 260 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 3 | 0 | 0 | SMDT | | | A |
| 396070L | 100 | 1 | 7904 | L | 0X849 | 0W001 | 780701 | 780911 | 45 | 55 | 10 | 8 | 99 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | SMDT | | | B |
| 396982A | 100 | 1 | 7907 | L | BL100 | BL100 | | 999999 | 101 | 50 | 2 | 0 | 5 | 0 | 10 | 0 | 99 | 2 | 0 | 0 | SMDT | | | A |
| 397538L | 100 | 1 | 7907 | L | 0V888 | 0W001 | 780701 | 791023 | 40 | 245 | 10 | 5 | 11 | 105 | 20 | 10 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 397665L | 100 | 1 | 7908 | L | 0V685 | 0W001 | 780701 | 999999 | 50 | 200 | 4 | 5 | 8 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 397906L | 100 | 1 | 7908 | L | 0X218 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 397999L | 100 | 1 | 7908 | L | AW139 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 8 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| ...95L | 100 | 1 | 7905 | L | 0Z314 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 8 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| ...5L | 100 | 1 | 7908 | L | 0Z235 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 8 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| ...17L | 100 | 1 | 7908 | L | 0X325 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 8 | 0 | 10 | 0 | 99 | 3 | 0 | 0 | SMDT | | | A |
| 402841L | 50 | 1 | 7908 | L | 0L687 | 0W001 | 790201 | 999999 | 40 | 240 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 3 | 0 | 0 | SMDT | | | A |
| 402841L | 50 | 1 | 7908 | L | 0N992 | 0W001 | 790201 | 999999 | 40 | 240 | 10 | 5 | 11 | 100 | 20 | 10 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 402672L | 100 | 1 | 7908 | L | 0V824 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 403409L | 100 | 1 | 7907 | L | 0V040 | 0W001 | 780701 | 791023 | 50 | 225 | 10 | 5 | 11 | 105 | 20 | 10 | 99 | 2 | 0 | 0 | SMDT | | | A |
| 403420L | 100 | 1 | 7908 | L | 0V060 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 8 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 403681L | 50 | 1 | 7908 | L | 0Z035 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 8 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 403881L | 50 | 1 | 7908 | L | 0W041 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 0 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 403884L | 100 | 1 | 7907 | L | 0X763 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 403870L | 50 | 1 | 7907 | L | AW082 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 8 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 403870L | 50 | 1 | 7907 | L | 0W289 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMT | | | A |
| 404003L | 100 | 1 | 7908 | L | 0W259 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 404371L | 100 | 1 | 7907 | L | 0W287 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 404756L | 100 | 1 | 7907 | L | AW384 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 404636L | 100 | 1 | 7910 | L | 0V767 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 405366L | 100 | 1 | 7908 | L | 0W276 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 405880L | 100 | 1 | 7908 | L | 0V263 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 405854L | 100 | 1 | 7907 | L | 0V971 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 406303L | 100 | 1 | 7908 | L | AW379 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 407255L | 100 | 1 | 7910 | L | AX218 | 0W001 | 780701 | 790911 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| ...32L | 100 | 1 | 7909 | L | AX025 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| ...4L | 100 | 1 | 7910 | L | AX415 | 0W001 | 780701 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| ...8040L | 100 | 1 | 7912 | L | AX088 | 0W001 | 791023 | 999999 | 50 | 200 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| ...41L | 100 | 1 | 7910 | L | AX544 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| ...51L | 100 | 1 | 7909 | L | AZ061 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 409084L | 100 | 1 | 7909 | L | AW371 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 409205L | 100 | 1 | 7908 | L | AX103 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 409213L | 100 | 1 | 7908 | L | 0Z303 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 410185L | 100 | 1 | 7907 | L | AW530 | 0W001 | 780701 | 999999 | 50 | 200 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 410547L | 100 | 1 | 7909 | L | AX532 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 411005L | 100 | 1 | 7910 | L | AX238 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 411030L | 50 | 1 | 7909 | L | AX649 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | SMDT | | | A |
| 411030L | 50 | 1 | 7909 | L | 0X763 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | SMDT | | | A |
| 411228L | 100 | 1 | 7908 | L | 1D226 | 1D226 | 750210 | 999999 | 40 | 80 | 2 | 0 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAMR | | | A |
| 412121L | 100 | 1 | 7908 | L | AX025 | 0W001 | 780701 | 790911 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 412863L | 100 | 1 | 7908 | L | 0V110 | 0W001 | 780701 | 790911 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 413066L | 100 | 1 | 7908 | L | 0X030 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 413066L | 100 | 1 | 7911 | L | AW220 | 0W001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 413332L | 100 | 1 | 7909 | L | AX179 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | SAMR | | | A |
| 413491L | 100 | 1 | 7909 | L | 0V966 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 8970 | | | A |
| 413642L | 100 | 1 | 7908 | L | 0V030 | 0W001 | 780701 | 790911 | 45 | 100 | 10 | 10 | 99 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |

| POLICY# | % COMM PREM | PHASE | ISSUE YYMM | LOB | WRITING AGENT | PAYING AGENT | CONTRACT EFF. DATE | CONTRACT TERM. DATE | COMM AGE | 1ST YR RENEW % | RENEW DUR 1 | % | DUR 2 | % | DUR 3 | % | DUR 4 | % | DUR 5 | % | PLAN | Quarterly Bonus? | Reissue Bonus? | Commission on Reissue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 413709L | 100 | 1 | 7908 | L | OV418 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 414074L | 100 | 1 | 7907 | L | AW025 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 414287L | 100 | 1 | 7907 | L | AX318 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 414573L | 100 | 1 | 7908 | L | AW481 | OW001 | 780701 | 999999 | 60 | 160 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 50 | 20 | 10 | 5AMR | | | A |
| 414574L | 100 | 1 | 7908 | L | OV054 | OW001 | 780701 | 791023 | 40 | 245 | 10 | 5 | 11 | 105 | 20 | 10 | | | 99 | 0 | 0 | 0 | 5MDT | | | A |
| 414694L | 100 | 1 | 7910 | L | AW384 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 414765L | 100 | 1 | 7907 | L | OX952 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 414808L | 50 | 1 | 7910 | L | AW399 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 414808L | 50 | 1 | 7910 | L | OW289 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 415050L | 50 | 1 | 7908 | L | OV528 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 415050L | 50 | 1 | 7908 | L | OW041 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 415335L | 100 | 1 | 7907 | L | AX250 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 415398L | 100 | 1 | 7907 | L | OW286 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 415550L | 100 | 1 | 7909 | L | AW705 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 415…9L | 100 | 1 | 7909 | L | OV915 | OW001 | 780701 | 999999 | 50 | 200 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| …8L | 100 | 1 | 7909 | L | AW626 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| …8L | 100 | 1 | 7907 | L | OW284 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 416595L | 50 | 1 | 7909 | L | AW398 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 416595L | 50 | 1 | 7909 | L | OW287 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 416666L | 100 | 1 | 7908 | L | AX251 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 416666L | 100 | 1 | 7908 | L | OW790 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 417850L | 100 | 1 | 7909 | L | AX152 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 419797L | 100 | 1 | 8002 | L | OZ830 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 420047L | 100 | 1 | 8001 | L | OX468 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 420174L | 100 | 1 | 8001 | L | OZ263 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 420742L | 100 | 1 | 8001 | L | OV888 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 421802L | 100 | 1 | 7912 | L | AW412 | OW001 | 791023 | 999999 | 55 | 181 | 4 | 6 | 6 | 0 | | | 10 | 0 | 11 | 50 | 20 | 10 | 5AMR | | | A |
| 422581L | 100 | 1 | 8002 | L | AZ480 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 450017L | 100 | 1 | 7911 | L | AX803 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 450038L | 100 | 1 | 7911 | L | OX758 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMT | | | A |
| 450045L | 100 | 1 | 7912 | L | OX160 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 450270L | 100 | 1 | 7911 | L | OV997 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 450379L | 100 | 1 | 7911 | L | OW018 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 450810L | 100 | 1 | 7912 | L | OZ204 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 451022L | 100 | 1 | 7911 | L | OV451 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 451289L | 100 | 1 | 7912 | L | AX158 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| …8L | 100 | 1 | 7910 | L | AX322 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| …46L | 100 | 1 | 7911 | L | AX238 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | | | 10 | 0 | 99 | 0 | 0 | 0 | 5MDT | | | A |
| 452232L | 100 | 1 | 8001 | L | OW621 | OW001 | 791023 | 999999 | 30 | 265 | 10 | 5 | 11 | 100 | 20 | 10 | | | 99 | 2 | 0 | 0 | 5MDT | | | A |
| …98L | 100 | 1 | 8001 | L | AW874 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| …70L | 100 | 1 | 8001 | L | OW287 | OW001 | 791023 | 999999 | 50 | 225 | 10 | 5 | 11 | 100 | 20 | 10 | | | 99 | 2 | 0 | 0 | 5MDT | | | A |
| …067L | 100 | 1 | 7909 | L | OZ409 | OW001 | 780701 | 999999 | 50 | 200 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 454065L | 100 | 1 | 7912 | L | AW369 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 454092L | 100 | 1 | 7910 | L | AX548 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 455280L | 100 | 1 | 7910 | L | OW287 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 455320L | 100 | 1 | 7910 | L | OW808 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMT | | | A |
| 455586L | 50 | 1 | 7910 | L | AW987 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMT | | | A |
| 455818L | 100 | 1 | 7911 | L | AZ051 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 456456L | 50 | 1 | 7912 | L | AV461 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 456456L | 50 | 1 | 7912 | L | AW412 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | | | 10 | 0 | 99 | 2 | 0 | 0 | 5MDT | | | A |
| 457298L | 100 | 1 | 8001 | L | OV155 | OW001 | 791023 | 999999 | 50 | 225 | 10 | 5 | 11 | 100 | 20 | 10 | | | 99 | 0 | 0 | 0 | 5MDT | | | A |
| 457391L | 100 | 1 | 7911 | L | AZ548 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 457660L | 100 | 1 | 7911 | L | OX866 | OW001 | 791023 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 457824L | 100 | 1 | 7910 | L | AZ406 | OW001 | 780701 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 457857L | 100 | 1 | 7911 | L | OX068 | OW001 | 791023 | 999999 | 50 | 201 | 4 | 7 | 6 | 2 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 458164L | 100 | 1 | 7911 | L | OX341 | OW001 | 791023 | 999999 | 50 | 201 | 4 | 7 | 6 | 2 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 458209L | 100 | 1 | 7912 | L | OZ303 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | | | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |

COMMISSIONS BY POLICY

| POLICY# | % COMM PREM | PHASE | ISSUE YYMM | LOB | WRITING AGENT | PAYING AGENT | CONTRACT EFF. DATE | CONTRACT TERM. DATE | COMM AGE | 1ST YR RENEW % | RENEW % DUR 1 | % | DUR 2 | % | DUR 3 | % | DUR 4 | % | DUR 5 | % | PLAN | Quarterly Bonus? | Release Bonus? | Commission on Release |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 456413L | 100 | 1 | 8002 | L | OV715 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | B |
| 459574L | 100 | 1 | 8002 | L | BL100 | BL100 | 101 | 999999 | 99 | 240 | 2 | 5 | 11 | 6 | 99 | 3 | 0 | 0 | 0 | 0 | 5AMR | Y | | B |
| 460000L | 100 | 1 | 7911 | L | OX757 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 460095L | 100 | 1 | 7911 | L | AW890 | OW001 | 791023 | 999999 | 50 | 201 | 4 | 6 | 6 | 1 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMT | | | A |
| 460179L | 100 | 1 | 8002 | L | OX763 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 460216L | 100 | 1 | 7912 | L | AV447 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 460812L | 100 | 1 | 8001 | L | AX128 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 461139L | 100 | 1 | 7912 | L | OV415 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 461827L | 100 | 1 | 7911 | L | OV415 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 462156L | 100 | 1 | 7910 | L | OX873 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 462211L | 50 | 1 | 7911 | L | AZ421 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 462211L | 50 | 1 | 7911 | L | OZ472 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 462221L | 100 | 1 | 7910 | L | OV971 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 4 6401L | 100 | 1 | 8003 | L | AX575 | OW001 | 791023 | 999999 | 50 | 225 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 2 | 0 | 0 | 5MDT | | | A |
| 141L | 100 | 1 | 7912 | L | OX873 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| L | 100 | 1 | 8001 | L | OW287 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| L | 50 | 1 | 7912 | L | OW692 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 464197L | 50 | 1 | 7912 | L | AV663 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 464445L | 100 | 1 | 8001 | L | AX013 | OW001 | 791023 | 999999 | 50 | 201 | 4 | 6 | 6 | 1 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 464953L | 50 | 1 | 7911 | L | OV289 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 464953L | 50 | 1 | 7911 | L | AX041 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 465065L | 100 | 1 | 8001 | L | AX189 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 465225L | 100 | 1 | 8002 | L | AW445 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 465272L | 100 | 1 | 8002 | L | AX544 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 466302L | 100 | 1 | 7910 | L | OX793 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 466553L | 100 | 1 | 7912 | L | AW641 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 466553L | 100 | 1 | 7912 | L | AW641 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 466886L | 100 | 1 | 7910 | L | AW749 | OW001 | 780701 | 791023 | 30 | 265 | 10 | 5 | 11 | 105 | 20 | 10 | 99 | 2 | 0 | 0 | 5MDT | | | A |
| 467133L | 100 | 1 | 7911 | L | OZ055 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 467426L | 100 | 1 | 8001 | L | AW407 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 467452L | 100 | 1 | 8001 | L | AZ406 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 467616L | 100 | 1 | 8001 | L | BL100 | BL100 | 101 | 999999 | 45 | 240 | 2 | 5 | 11 | 5 | 99 | 3 | 0 | 0 | 0 | 0 | 5AMR | Y | | B |
| 467616L | 100 | 1 | 7911 | L | AZ625 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMT | | | A |
| 468693L | 100 | 1 | 7910 | L | AZ148 | OW001 | 780701 | 791023 | 50 | 225 | 10 | 5 | 11 | 105 | 20 | 10 | 99 | 2 | 0 | 0 | 5MDT | | | A |
| 468775L | 100 | 1 | 8001 | L | AX854 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 468986L | 100 | 1 | 8002 | L | BW134 | OW001 | 791023 | 999999 | 50 | 201 | 4 | 6 | 6 | 1 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 35L | 100 | 1 | 7912 | L | AW885 | OW001 | 791023 | 999999 | 30 | 265 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 2 | 0 | 0 | 5MDT | | | A |
| 408L | 100 | 1 | 7912 | L | AW885 | OW001 | 791023 | 999999 | 50 | 225 | 5 | 5 | 10 | 0 | 11 | 100 | 20 | 10 | 99 | 2 | 5PRT | | | A |
| 470286L | 100 | 1 | 8001 | L | AX110 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 2L | 50 | 1 | 8005 | L | OX424 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 5L | 100 | 1 | 8002 | L | BX375 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5PRT | | | A |
| 501380L | 100 | 1 | 8101 | L | ON088 | ON088 | 800822 | 810201 | 65 | 175 | 5 | 3 | 10 | 0 | 11 | 100 | 20 | 0 | 99 | 1 | 5PRT | | | A |
| 502239L | 100 | 1 | 8004 | L | BL100 | BL100 | 101 | 999999 | 45 | 240 | 2 | 5 | 11 | 5 | 99 | 3 | 0 | 0 | 0 | 0 | 5AMR | Y | | B |
| 503216L | 100 | 1 | 8002 | L | BW628 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 503371L | 100 | 1 | 8003 | L | AW407 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 503487L | 50 | 1 | 8006 | L | AX043 | OW001 | 791023 | 999999 | 50 | 225 | 5 | 5 | 10 | 0 | 11 | 100 | 20 | 10 | 99 | 2 | 5PRT | | | A |
| 503487L | 50 | 1 | 8006 | L | AW657 | OW001 | 791023 | 999999 | 50 | 225 | 5 | 5 | 10 | 0 | 11 | 100 | 20 | 10 | 99 | 2 | 5PRT | | | A |
| 503479L | 100 | 1 | 8004 | L | BX813 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 503561L | 100 | 1 | 8002 | L | OV580 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 506103L | 100 | 1 | 8004 | L | AV663 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 506265L | 100 | 1 | 8005 | L | AW388 | OW001 | 791023 | 999999 | 99 | 102 | 10 | 10 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89B7 | | | A |
| 506847L | 100 | 1 | 8004 | L | BV317 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 507168L | 50 | 1 | 8004 | L | OV112 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 507168L | 50 | 1 | 8002 | L | BX810 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 507620L | 100 | 1 | 8006 | L | OX793 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 507620L | 100 | 2 | 8006 | L | OX793 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 507997L | 100 | 1 | 8003 | L | AW663 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |

| POLICY# | % COMM PREM | PHASE | ISSUE YYMM | LOB | WRITING AGENT | PAYING AGENT | CONTRACT EFF. DATE | CONTRACT TERM. DATE | COMM AGE | 1ST YR RENEW % | RENEW DUR 1 | % | DUR 2 | % | DUR 3 | % | DUR 4 | % | DUR 5 | % | PLAN | Quarterly Bonus? | Reissue Bonus? | Commission on Reissue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 508543L | 100 | 1 | 8004 | L | BV317 | OW001 | 791023 | 999999 | 58 | 181 | 4 | 8 | 8 | 1 | 10 | 0 | 11 | 50 | 20 | 10 | 5AMR | | | A |
| 508553L | 50 | 1 | 8003 | L | BV120 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 508551L | 50 | 1 | 8003 | L | OV338 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 509342L | 50 | 1 | 8005 | L | BX071 | OW001 | 791023 | 999999 | 65 | 205 | 5 | 5 | 10 | 0 | 11 | 100 | 20 | 10 | 99 | 2 | 5PRT | | | A |
| 509342L | 50 | 1 | 8005 | L | BV807 | OW001 | 791023 | 999999 | 65 | 205 | 5 | 5 | 10 | 0 | 10 | 0 | 11 | 50 | 20 | 10 | 5AMR | | | A |
| 509582L | 100 | 1 | 8005 | L | AW407 | OW001 | 791023 | 999999 | 60 | 180 | 4 | 5 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 511726L | 100 | 1 | 8003 | L | OX726 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 512127L | 100 | 1 | 8002 | L | BX908 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 512450L | 100 | 1 | 8003 | L | OV415 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMT | | | A |
| 512846L | 100 | 1 | 8003 | L | OW284 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 512847L | 100 | 1 | 8001 | L | OX726 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 512818L | 100 | 1 | 8003 | L | BW191 | OW001 | 791023 | 999999 | 50 | 201 | 4 | 6 | 8 | 1 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 513360L | 100 | 1 | 8008 | L | OZ835 | OW001 | 791023 | 999999 | 50 | 240 | 2 | 5 | 11 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 5PRT | Y | | B |
| 514026L | 100 | 1 | 8004 | L | BL100 | 101 | 999999 | 999999 | 50 | 223 | 5 | 5 | 10 | 0 | 11 | 100 | 20 | 10 | 99 | 2 | 5AMR | | | A |
| ..8L | 100 | 1 | 8007 | L | OV853 | OW001 | 791023 | 999999 | 50 | 240 | 2 | 5 | 11 | 5 | 99 | 3 | 0 | 0 | 0 | 0 | 5AMR | Y | | B |
| ..05L | 100 | 1 | 8004 | L | BL100 | BL100 | 101 | 999999 | 45 | 240 | 2 | 5 | 11 | 5 | 99 | 3 | 0 | 0 | 0 | 0 | 5PRT | | | A |
| 516222L | 100 | 1 | 8002 | L | OX348 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 516363L | 100 | 1 | 8002 | L | B2968 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 519858L | 100 | 1 | 8004 | L | BZ220 | OW001 | 791023 | 999999 | 50 | 225 | 5 | 5 | 10 | 0 | 11 | 100 | 20 | 10 | 99 | 2 | 5PRT | | | A |
| 520087L | 100 | 1 | 8011 | L | BV612 | OW001 | 791023 | 999999 | 50 | 201 | 4 | 6 | 8 | 1 | 11 | 100 | 20 | 10 | 5AMR | | | A | | |
| 520472L | 100 | 1 | 8004 | L | AV868 | OW001 | 791023 | 999999 | 55 | 181 | 4 | 8 | 8 | 1 | 10 | 0 | 11 | 50 | 20 | 10 | 5AMR | | | A |
| 520976L | 100 | 1 | 8003 | L | AV790 | OW001 | 791023 | 999999 | 50 | 225 | 5 | 5 | 10 | 0 | 11 | 100 | 20 | 10 | 99 | 2 | 5PRT | | | A |
| 520979L | 50 | 1 | 8005 | L | OV326 | OW001 | 791023 | 999999 | 50 | 225 | 5 | 5 | 10 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 521247L | 50 | 1 | 8005 | L | BV445 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 12 | 10 | 21 | 3 | 99 | 3 | 8950 | | | A |
| 657082A | 100 | 1 | 8002 | L | AX841 | OW001 | 791023 | 999999 | 99 | 200 | 2 | 5 | 11 | 100 | 0 | 0 | 0 | 0 | 5IMD | | | B | | |
| 657122A | 100 | 1 | 8805 | | 9500 | 9500 | 790201 | 999999 | 99 | 60 | 10 | 0 | 99 | 0 | 0 | 0 | 0 | 0 | 5XR | | | B | | |
| 657188A | 100 | 1 | 8806 | | 1D726 | 1D726 | 750210 | 999999 | 2 | 0 | 99 | 0 | 0 | 0 | 0 | 0 | 5IMD | | | B | | | | |
| 657268A | 100 | 1 | 8807 | | 1D726 | 1D726 | 750210 | 999999 | 99 | 60 | 10 | 0 | 99 | 0 | 0 | 0 | 0 | 0 | 5IMD | | | B | |
| 657290A | 100 | 1 | 8810 | | 1D726 | 1D726 | 750210 | 999999 | 99 | 60 | 10 | 0 | 99 | 0 | 0 | 0 | 0 | 0 | 5IMD | | | B | |
| 657332A | 100 | 1 | 8810 | | 1D726 | 1D728 | 750210 | 999999 | 99 | 60 | 10 | 0 | 0 | 0 | 0 | 0 | 5IPR | Y | | B | | |
| 657498L | 100 | 1 | 8907 | | BL100 | BL100 | 101 | 999999 | 50 | 240 | 2 | 1 | 11 | 5 | 12 | 10 | 20 | 3 | 99 | 3 | 52MD | Y | | B |
| 657536A | 100 | 1 | 8910 | | BL100 | BL100 | 101 | 999999 | 30 | 260 | 2 | 1 | 11 | 5 | 12 | 10 | 20 | 3 | 99 | 3 | 52MD | Y | | B |
| 657570A | 100 | 1 | 8911 | | BL100 | BL100 | 101 | 999999 | 45 | 240 | 2 | 1 | 11 | 5 | 12 | 10 | 20 | 3 | 99 | 3 | 52MD | Y | | B |
| 657571A | 100 | 1 | 8911 | | BL100 | BL100 | 101 | 999999 | 30 | 260 | 2 | 1 | 11 | 5 | 12 | 10 | 20 | 3 | 99 | 3 | 52MD | Y | | B |
| 657572A | 100 | 1 | 8911 | | BL100 | BL100 | 101 | 999999 | 30 | 240 | 2 | 1 | 11 | 5 | 12 | 10 | 20 | 3 | 99 | 3 | 52AR | Y | Y | B |
| ...8L | 100 | 1 | 8003 | | BL100 | BL100 | 101 | 999999 | 45 | 240 | 2 | 1 | 11 | 5 | 12 | 10 | 20 | 3 | 99 | 3 | 52AR | Y | Y | B |
| 657801L | 100 | 1 | 9004 | | BL100 | BL100 | 101 | 999999 | 40 | 240 | 2 | 1 | 11 | 5 | 12 | 10 | 20 | 3 | 99 | 3 | 52AR | Y | Y | B |
| ...602L | 100 | 1 | 9004 | | BL100 | BL100 | 101 | 999999 | 30 | 260 | 2 | 1 | 11 | 5 | 12 | 10 | 20 | 3 | 99 | 3 | 52AR | Y | Y | B |
| 618L | 100 | 1 | 9005 | | BL100 | BL100 | 101 | 999999 | 30 | 260 | 2 | 1 | 11 | 5 | 12 | 10 | 20 | 0 | 0 | 0 | 8951 | | | B |
| 657760L | 100 | 1 | 9102 | L | 1D726 | 1D726 | 750210 | 999999 | 99 | 60 | 2 | 0 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8951 | | | B |
| 659101L | 100 | 1 | 9110 | L | BL100 | BL100 | 101 | 999999 | 51 | 100 | 2 | 5 | 11 | 10 | 12 | 10 | 20 | 5 | 99 | 5 | 514E | Y | | B |
| 659119L | 100 | 1 | 9112 | L | BL100 | BL100 | 101 | 999999 | 44 | 100 | 2 | 5 | 11 | 10 | 12 | 10 | 20 | 5 | 99 | 5 | 5P22 | Y | | B |
| 659118L | 100 | 1 | 9111 | L | BL100 | BL100 | 101 | 999999 | 48 | 100 | 2 | 5 | 11 | 10 | 12 | 10 | 20 | 5 | 99 | 5 | 514E | Y | | B |
| 659135L | 100 | 1 | 9201 | L | BL100 | BL100 | 101 | 999999 | 50 | 240 | 2 | 10 | 11 | 10 | 12 | 10 | 20 | 5 | 0 | 0 | 514G | Y | | B |
| 659137L | 100 | 1 | 9112 | L | BL100 | BL100 | 101 | 999999 | 42 | 240 | 2 | 10 | 11 | 10 | 12 | 10 | 20 | 6 | 99 | 5 | 514E | Y | | B |
| 659541L | 100 | 1 | 9201 | L | BL100 | BL100 | 101 | 999999 | 30 | 100 | 2 | 5 | 11 | 10 | 12 | 10 | 20 | 5 | 99 | 5 | 5P22 | Y | | B |
| 659636L | 100 | 1 | 9201 | L | BL100 | BL100 | 101 | 999999 | 44 | 240 | 2 | 10 | 11 | 10 | 12 | 10 | 20 | 5 | 0 | 0 | 5P22 | Y | | B |
| 659987L | 100 | 1 | 9204 | L | BL100 | BL100 | 101 | 999999 | 43 | 240 | 2 | 10 | 11 | 10 | 12 | 10 | 20 | 5 | 0 | 0 | 5P22 | Y | | B |
| 660397L | 100 | 1 | 9206 | L | BL100 | BL100 | 101 | 999999 | 45 | 240 | 2 | 10 | 11 | 10 | 12 | 10 | 20 | 5 | 0 | 0 | 5P22 | Y | | B |

U

**EXHIBIT 2**



**U.S. Department of Justice**

*United States Attorney*
*District of Connecticut*

---

| | |
|---|---|
| Connecticut Financial Center<br>157 Church Street<br>P.O. Box 1824<br>New Haven, Connecticut  06510 | (203) 821-3700<br><br>Fax (203) 773-5373 |

March 21, 2003

Howard R. Wolfe, Esq.
Sundew International, Ltd.
Jeremiah Donovan, Esq.
Graham Matherne, Esq.
Charles G. Copeland, Esq.
Douglas J. Schmidt, Esq.
Susan Loving, Esq.
Steve A. Uhrynowycz, Esq.
Forrest B. Lammiman, Esq.
Lane Wharton, Esq.
David Slossberg, Esq.
James J. Calder, Esq.
Douglas S. Skalka, Esq.
Andrew B. Campbell, Esq.

          Re:   <u>United States v.  277 Diamonds, et al</u>
                Civil No.  3:02CV00889 (EBB)

Dear Counsel:

          Enclosed please find a copy of the Verified Complaint of Forfeiture and Warrant of Arrest in Rem in the above-captioned case.  These documents were filed in District Court on May 22, 2002 and inadvertently not sent to counsel.

          Please feel free to contact me with any questions or concerns.

                              Very truly yours,

                              KEVIN J. O'CONNOR
                              UNITED STATES ATTORNEY

                              *Julie G. Turbert*

                              JULIE G. TURBERT
                              ASSISTANT U.S. ATTORNEY

JGT:jls
Enclosure

R E C E I V E D

MAR 2 6 2003